MONTANA HEALTH SYSTEMS, AGENCY, INC., AND MONTANA NURSING HOME ASSOC., PETITIONERS, *v.* MONTANA BOARD OF HEALTH AND ENVIRONMENTAL SCIENCES, RESPONDENT AND MISSOULA GENERAL HOSPITAL, A NON-PROFIT CORPORATION, INTERVENOR.

No. 14877.
Submitted on Briefs Oct. 25, 1979.
Decided April 2, 1980.
612 P.2d 1275.

Garlington, Lohn & Robinson, Missoula, for petitioners.

Datsopoulos & MacDonald, Missoula, Peter M. Meloy, Eleanor Parker, Sp. Asst. Atty. Gen., Dept. of Health, Helena, for respondent.

MR. JUSTICE SHEA delivered the opinion of the Court.

Missoula General Hospital (herein referred to as Hospital) appeals from an order of the Lewis and Clark County District Court denying its motion for change of venue. The sole issue presented is whether the trial court properly denied the motion for change of venue from Lewis and Clark County to Missoula County.

On December 18, 1978, the Montana Board of Health and Environmental Sciences (herein referred to as the Board) issued findings of fact, conclusions and an order granting the Hospital a certificate of need, allowing the Hospital to initiate construction of a 80 bed intermediate care nursing home facility adjacent to the present hospital site in Missoula, Montana. Montana Health Systems Agency, Inc. (herein referred to as Montana Health) and the Montana Nursing Home Association (herein referred to as Association) appeared and opposed the issuance of the certificate of need at the administrative hearing level. Montana Health and the Association appealed to the Lewis and Clark County District Court seeking judicial review of the Board's order.

On February 5, 1979, the trial court allowed the Hospital to intervene. On March 5, 1979, the Hospital filed a motion seeking a change of venue to Missoula County. On April 2, 1979, the trial court entered an order denying the motion for change of venue, determining that section 2-4-702(2)(a), MCA, was controlling. On April 29, 1979, the Hospital filed a motion to reconsider. On June 6, 1979, the trial court entered a memorandum and order denying

the motion to reconsider, affirming the prior ruling that venue should remain in Lewis and Clark County. This appeal followed.

The Hospital does not contest the procedural course taken by Montana Health and the Association in appealing the Board's administrative decision to grant the certificate of need. However, the Hospital contends that as a private litigant doing business in Missoula County, it is entitled to a change of venue to Missoula County under section 25-2-201, MCA, and section 25-2-105, MCA; general statutory provisions relating to venue. The Hospital further contends that Missoula County is the proper county for judicial review because the certificate of need is operative only in Missoula County, where the nursing home is to be constructed. Montana Health and the Association contend that Lewis and Clark County is the proper county for judicial review under section 2-4-702, MCA, the venue provision of Montana Administrative Procedure Act (herein referred to as MAPA).

■■ Section 2-4-702, MCA, is a statute providing for judicial review of the actions of any administrative agency of the state. Clearly, the Board is an administrative agency of the state, and judicial review of the Board's order granting the certificate of need is sought in the instant case. Section 2-4-702(2)(a) provides that "[p]roceedings for review shall be instituted by filing a petition in district court within thirty days after service of the final decision of the agency . . . *Except as otherwise provided by statute*, the petition shall be filed in the district court for the county where the petitioner resides or has his principal place of business or where the. agency maintains its principal office." (Emphasis added.) The language of section 2-4-702(2)(a), "[e]xcept as otherwise provided by statute", would indicate that in specific instances, other statutes be looked to in order to determine venue. *State, Consumer v. Mont. Dept. of Pub. Serv. Reg.* (1979), 181 Mont. 225, 593 P.2d 34, 36. To the extent of any inconsistency a more specific statute will control over a more general statute pertaining to the same subject matter. *State, Consumer v. Mont. Dept. of Pub. Serv. Reg.* supra, 593 P.2d at 36, 36 St.Rep. at 649; *State v. Holt* (1948), 121 Mont. 459, 194 P.2d 651.

■ This case involves the Board's granting of a certificate of need, and section 50-4-301, et seq., MCA, provides the statutory framework relating to the issuance of certificates of need. Section 50-5-306, MCA, specifically provides a right to a hearing and appeal of a decision on an application for a certificate of need, and contains a specific provision relating to venue. Section 50-5-306(4) provides that "[t]he final decision of the Board shall be considered the decision of the department for purposes of an appeal to district court. Any affected person may appeal this decision to the district court as provided in Title 2, chapter 4, part 7." Title 2, chapter 4, part 7, is that portion of the MAPA relating to judicial review of contested cases. It contains section 2-4-702(2)(a), the MAPA provision relating to venue.

Section 50-5-306(4) specifically provides that the MAPA provision relating to venue applies. Accordingly, section 2-4-702(2)(a) is the controlling statutory provision. The trial court properly determined that venue should remain in Lewis and Clark County.

Affirmed.

MR. CHIEF JUSTICE HASWELL, and JUSTICES DALY and HARRISON, concur.

MR. JUSTICE SHEEHY, deeming himself disqualified, did not participate.